| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 09/20/2019 | Time Charge | 16475 | Prepare for initial Client meeting (.1 hours).  Initial Client meeting (1.3 hours).  Review documents provided by Client and edit notes from initial meeting (1.8 hours).[CASE DEVELOPMENT] | Shuntich | $300.00 | 3.2 | $960.00 | 3.2 | $960.00 |
| 09/23/2019 | Time Charge | 16475 | Draft Notices of Appearance for Attorneys Hora and Shuntich (.4 hours).  ~~Research whether it is necessary to be admitted to the Maryland bar to practice before the EEOC's Baltimore office (.4 hours).~~ [PLEADINGS] | Shuntich | $300.00 | 0.8 | $240.00 | **0.4** | **$120.00** |
| 09/26/2019 | Time Charge | 16475 | Draft Email to EEOC with entries of Appearance. [PLEADINGS] | Shuntich | $300.00 | 0.2 | $60.00 | 0.2 | $60.00 |
| 09/27/2019 | Time Charge | 16475 | Finalize entries of appearance for Attorneys Hora and Shuntich and email the same to the EEOC along with a request to amend the Client's EEOC Charge (.2 hours).  Email to Client with case update (.1 hours). [PLEADINGS] | Shuntich | $300.00 | 0.3 | $90.00 | 0.3 | $90.00 |
| 09/30/2019 | Time Charge | 16475 | Emails to Client and mediator to schedule upcoming EEOC mediation. [ADR] | Shuntich | $300.00 | 0.1 | $30.00 | 0.1 | $30.00 |
| 10/01/2019 | Time Charge | 16475 | Email to Client with information about upcoming EEOC mediation. [ADR] | Shuntich | $300.00 | 0.1 | $30.00 | 0.1 | $30.00 |
| 10/03/2019 | Time Charge | 16475 | Email to Client in response to her question about mediation. [CASE DEVELOPMENT] | Shuntich | $300.00 | 0.1 | $30.00 | 0.1 | $30.00 |
| 10/07/2019 | Time Charge | 16475 | Email to EEOC Intake Supervisor to inquire about process for sending her an amended charge. (.3 hours).  Draft Amended Charge (2.2 hours). [PLEADINGS] | Shuntich | $300.00 | 2.5 | $750.00 | **2.3** | **$690.00** |
| 10/09/2019 | Time Charge | 16475 | Review and revise amended EEOC charge. [PLEADINGS] | Hora | $475.00 | 0.8 | $380.00 | 0.8 | $380.00 |
| 10/09/2019 | Time Charge | 16475 | Discussion of draft Amended Charge with Attorney Hora (.1 hours).  Email to Client with Amended Charge and discussion of same. (.2 hours). [PLEADINGS] | Shuntich | $300.00 | 0.3 | $90.00 | 0.3 | $90.00 |
| 10/10/2019 | Time Charge | 16475 | Teleconference with T. Brody, attorney for Rockwell Fitness regarding mediation and postponing date (.2); teleconference with mediator regarding postponement of mediation (.1); teleconferences with Client regarding status AND amending charge (.7). [ADR] | Hora | $475.00 | 1.0 | $475.00 | 1.0 | $475.00 |
| 10/10/2019 | Time Charge | 16475 | Email to Client  (.1 hours).  Discussion of case strategy with Attorney Hora (.2 hours). [CASE DEVELOPMENT] | Shuntich | $300.00 | 0.3 | $90.00 | 0.3 | $90.00 |
| 10/17/2019 | Time Charge | 16475 | Email to opposing counsel regarding mediation (.1); revise amended charge with Client via teleconference (.8); review timeline from client for same (.3); email to client with revised narrative (.2). [CASE DEVELOPMENT] | Hora | $475.00 | 1.4 | $665.00 | 1.4 | $665.00 |
| 10/17/2019 | Time Charge | 16475 | Review Client's timeline (.1 hours).  Email to Client regarding timeline (.1 hours). [CASE DEVELOPMENT] | Shuntich | $300.00 | 0.2 | $60.00 | 0.2 | $60.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2019 | Time Charge | 16475 | Confer with Attorney Shuntich regarding facts, strategy related to amending charge (.7); teleconference with Client regarding same (.5).  **[CASE DEVELOPMENT]** | Hora | $475.00 | 1.2 | $570.00 | **0.0** | $0.00 |
| 10/21/2019 | Time Charge | 16475 | Make Client's edits to Amended Charge (.2 hours).  Research amendments to statute of limitations for harassment under Maryland Human Relations Act (1.1 hours).  Discussion of claims with Attorney Hora (.7 hours).  Call with Client to discuss claims (.5 hours).  Second discussion with Attorney Hora of claims (.1 hours).  **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 2.6 | $780.00 | **2.0** | $600.00 |
| 10/22/2019 | Time Charge | 16475 | ~~Research whether advising coworker about legal rights is considered protected activity in the Fourth Circuit (1.6 hours). Discussion with Attorney Hora about amending charge to include hostile work environment based on retaliation (.1 hours).~~ | Shuntich | $300.00 | 1.7 | $510.00 | **0.0** | $0.00 |
| 10/23/2019 | Time Charge | 16475 | Review client email with text messages (.2); review and revise email to client regarding summary of discussion (.3); revise amended charge (.2) and confer with Attorney Shuntich regarding same (.3). **[CASE DEVELOPMENT]** | Hora | $475.00 | 1.0 | $475.00 | 1.0 | $475.00 |
| 10/23/2019 | Time Charge | 16475 | ~~Revise Amended EEOC Charge (.9 hours).  Email to Client summarizing (.7 hours).  Conversation about Amended Charge and viable causes of action with Attorney Hora (.2 hours).~~ | Shuntich | $300.00 | 1.8 | $540.00 | **0.0** | **$0.00** |
| 10/30/2019 | Time Charge | 16475 | Reply to T. Brody's email regarding amending charge. **[CASE DEVELOPMENT]** | Hora | $475.00 | 0.1 | $47.50 | 0.1 | $47.50 |
| 10/31/2019 | Time Charge | 16475 | Finalize Amended Charge (.5 hours).  Email Amended Charge to Client explaining the changes made to the Charge and requesting signature (.1 hours). **[PLEADINGS]** | Shuntich | $300.00 | 0.6 | $180.00 | 0.6 | $180.00 |
| 11/06/2019 | Time Charge | 16541 | File Amended Charge. **[PLEADINGS]** | Shuntich | $300.00 | 0.2 | $60.00 | 0.2 | $60.00 |
| 11/09/2019 | Time Charge | 16541 | Teleconference with T. Brody and S. Shapiro (counsel for Rockwell Fitness) (.2); teleconference with C. Patel of EEOC (.4); teleconferences with Client (.4). review correspondence from T. Brody (.1). **[ADR]** | Hora | $475.00 | 1.1 | $522.50 | 1.1 | $522.50 |
| 11/19/2019 | Time Charge | 16541 | Call with Client to settlement strategy (.3).  **[ADR]** | Shuntich | $300.00 | 0.3 | $90.00 | 0.3 | $90.00 |
| 11/20/2019 | Time Charge | 16541 | Calculate Client's damages for purposes of settlement offer (1.4).  Email to Client with additional questions about damages (.2). **[ADR]** | Shuntich | $300.00 | 1.6 | $480.00 | **1.0** | **$300.00** |
| 12/02/2019 | Time Charge | 16623 | Draft email to opposing counsel with settlement offer. **[ADR]** | Shuntich | $300.00 | 0.4 | $120.00 | 0.4 | $120.00 |
| 12/06/2019 | Time Charge | 16623 | Review draft settlement calculations and email to Client regarding same (.7). **[ADR]** | Hora | $475.00 | 0.7 | $332.50 | **0.4** | **$190.00** |
| 12/12/2019 | Time Charge | 16623 | Draft email to Shapiro and Brody regarding settlement offer. **[ADR]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2019 | Time Charge | 16623 | Email to Brody and Shapiro to follow up on settlement demand (.1). **[ADR]** | Hora | $475.00 | 0.1 | $47.50 | 0.1 | $47.50 |
| 12/23/2019 | Time Charge | 16623 | Review email response from Brody. **[ADR]** | Hora | $475.00 | 0.1 | $47.50 | 0.1 | $47.50 |
| 12/27/2019 | Time Charge | 16623 | Initial and brief review Respondent's position statement (.3); email to client regarding same (.1). **[PLEADINGS]** | Hora | $475.00 | 0.4 | $190.00 | 0.4 | $190.00 |
| 12/30/2019 | Time Charge | 16623 | Email to Client regarding draft Rebuttal statement for EEOC. **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 0.2 | $60.00 | 0.2 | $60.00 |
| 01/02/2020 | Time Charge | 16678 | Review documents from Client and Respondent's Position Statement (1.6). Call with Client to discuss Position Statement and rebuttal (.4). **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 2.0 | $600.00 | 2.0 | $600.00 |
| 01/06/2020 | Time Charge | 16678 | Download and aggregate Client's response to Respondent's Position Statement. **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 0.2 | $60.00 | 0.2 | $60.00 |
| 01/07/2020 | Time Charge | 16678 | Review Rockwell's position statement (1.2); confer with Attorneys Shuntich and Alderman regarding same (.5); teleconference with Client (.6). **[CASE DEVELOPMENT]** | Hora | $475.00 | 2.3 | $1,092.50 | 2.3 | $1,092.50 |
| 01/07/2020 | Time Charge | 16678 | Review Respondent's Position Statement, Client's Response, and begin drafting Rebuttal (2.0). Conversations with Client and Attorneys Hora and Alderman regarding Respondent's Position Statement (1.0). Examine documents originally sent my Client for additional evidence concerningClient's hours during her final weeks of work (.1). Email to Client requesting additional information for use in the Rebuttal (.2). **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 3.3 | $990.00 | 3.3 | $990.00 |
| 01/08/2020 | Time Charge | 16678 | Draft Rebuttal Statement. **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 2.0 | $600.00 | 2.0 | $600.00 |
| 01/09/2020 | Time Charge | 16678 | Review new documents from Client (1.5). ~~Continue to draft Rebuttal statement (.8).~~ **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 2.3 | $690.00 | **1.5** | **$450.00** |
| 01/10/2020 | Time Charge | 16678 | Draft Rebuttal Statement. **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 3.3 | $990.00 | 3.3 | $990.00 |
| 01/13/2020 | Time Charge | 16678 | Call with Client to discuss timeline of case and Rebuttal statement (.8). ~~Draft Rebuttal Statement (2.4)~~. Discuss Rebuttal statement with Attorney Hora (.1). **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 3.3 | $990.00 | **0.9** | **$270.00** |
| 01/16/2020 | Time Charge | 16678 | Calls with Client to discuss Rebuttal and next steps in EEOC process (.3). Discuss Rebuttal with Attorney Hora (.4). Edit Rebuttal based on Attorney Hora's input and additional information from Client (4.0). **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 4.7 | $1,410.00 | 4.7 | $1,410.00 |
| 01/16/2020 | Time Charge | 16678 | Review and revise rebuttal statement. **[CASE DEVELOPMENT]** | Hora | $475.00 | 2.5 | $1,187.50 | **1.5** | **$712.50** |
| 02/05/2020 | Time Charge | 16761 | Call with Client. **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 0.3 | $90.00 | 0.3 | $90.00 |
| 06/02/2020 | Time Charge | 16949 | Teleconference with Investigator regarding case and right to sue (.5); email to investigator to request right to sue (.1); teleconference with Client (.4) regarding case. **[CASE DEVELOPMENT]** | Hora | $475.00 | 1.0 | $475.00 | 1.0 | $475.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 06/03/2020 | Time Charge | 16949 | Detailed email to client regarding status, next steps and summary of discussion regarding filing federal lawsuit and case strategy. **[CASE DEVELOPMENT]** | Hora | $475.00 | 0.6 | $285.00 | 0.6 | $285.00 |
| 06/12/2020 | Time Charge | 16949 | Teleconferences with Client regarding call with Saab and his desire to meet with Client (.3); email exchange regarding same (.2). **[CASE DEVELOPMENT]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |
| 06/17/2020 | Time Charge | 16949 | Teleconference with client regarding right to sue letter case strategy. **[CASE DEVELOPMENT]** | Hora | $475.00 | 0.4 | $190.00 | 0.4 | $190.00 |
| 08/14/2020 | Time Charge | 17095 | Teleconference with client regarding withdrawal from EEOC process and strategy. **[CASE DEVELOPMENT]** | Hora | $475.00 | 0.3 | $142.50 | 0.3 | $142.50 |
| 08/17/2020 | Time Charge | 17095 | Research and draft federal court complaint. **[PLEADINGS]** | Hora | $475.00 | 2.5 | $1,187.50 | 2.5 | $1,187.50 |
| 08/19/2020 | Time Charge | 17095 | Continue researching and drafting federal court complaint. **[PLEADINGS]** | Hora | $475.00 | 2.5 | $1,187.50 | 2.5 | $1,187.50 |
| 08/20/2020 | Time Charge | 17095 | Continue drafting complaint (1.7); send to client for review; email exchange with client (.1); email exchange with defendant's prior counsel (.1). **[PLEADINGS]** | Hora | $475.00 | 1.9 | $902.50 | 1.9 | $902.50 |
| 08/25/2020 | Time Charge | 17095 | Finalize complaint including incorporating client's revisions (1.3); draft civil cover sheet and summons and file complaint (.9) **[PLEADINGS]** | Hora | $475.00 | 2.2 | $1,045.00 | 2.2 | $1,045.00 |
| 09/28/2020 | Time Charge | 17119 | Draft Affidavit of Service. **[PLEADINGS]** | Shuntich | $300.00 | 0.2 | $60.00 | 0.2 | $60.00 |
| 10/02/2020 | Time Charge | 17158 | File return of service affidavit. **[PLEADINGS]** | Hora | $475.00 | 0.3 | $142.50 | 0.3 | $142.50 |
| 10/13/2020 | Time Charge | 17158 | Email to Defendants to schedule teleconference with Court (.1). Prepare for teleconference (.4). **[COURT HEARINGS]** | Shuntich | $300.00 | 0.5 | $150.00 | 0.5 | $150.00 |
| 10/14/2020 | Time Charge | 17158 | Prepare for call with defense counsel regarding upcoming teleconference with Court (.2).  Call with defense counsel (.5).  Draft letter for the Court in anticipation of scheduling conference (1.2).  Discuss call with Attorney Hora (.2).  Email draft letter to defense counsel (.1). **[COURT HEARINGS]** | Shuntich | $300.00 | 2.2 | $660.00 | 2.2 | $660.00 |
| 10/16/2020 | Time Charge | 17158 | Teleconference with the Court and defendant regarding scheduling and other matters. **[COURT HEARINGS]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |
| 10/18/2020 | Time Charge | 17158 | Email to client summarizing call with court and consent to proceed before magistrate judge. **[MOTIONS PRACTICE]** | Hora | $475.00 | 0.2 | $95.00 | 0.2 | $95.00 |
| 10/26/2020 | Time Charge | 17158 | Review and file notice to proceed with magistrate judge. **[MOTIONS PRACTICE]** | Hora | $475.00 | 0.2 | $95.00 | 0.2 | $95.00 |
| 10/26/2020 | Time Charge | 17158 |  Calendar settlement conference dates (.1).  Draft discovery requests for Defendant (4.0). **[DISCOVERY]** | Shuntich | $300.00 | 4.1 | $1,230.00 | 4.1 | $1,230.00 |
| 10/28/2020 | Time Charge | 17158 | ~~Pursuant to court order, file separate consent to proceed before magistrate judge.~~ | Hora | $475.00 | 0.3 | $142.50 | **0.0** | **$0.00** |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2020 | Time Charge | 17158 | Teleconference with client and Shuntich regarding settlement (.5); teleconference with Buckel (counsel for Defendants) regarding same (.6); discuss strategy with Attorney Alderman (.3). **[ADR]** | Hora | $475.00 | 1.4 | $665.00 | 1.4 | $665.00 |
| 10/29/2020 | Time Charge | 17158 | Discussion with Client about settlement negotiations. **[ADR]** | Shuntich | $300.00 | 0.2 | $60.00 | 0.2 | $60.00 |
| 10/30/2020 | Time Charge | 17158 | Edit discovery requests. **[DISCOVERY]** | Shuntich | $300.00 | 1.1 | $330.00 | 1.1 | $330.00 |
| 11/10/2020 | Time Charge | 17209 | ~~Draft settlement negotiation email.~~ | Shuntich | $300.00 | 1.4 | $420.00 | **0.0** | **$0.00** |
| 11/11/2020 | Time Charge | 17209 | Edit mediation settlement offer (.3). Email draft mediation settlement offer to Client (.1). **[ADR]** | Shuntich | $300.00 | 0.4 | $120.00 | 0.4 | $120.00 |
| 11/11/2020 | Time Charge | 17209 | Revise draft of settlement offer email to Buckel (.3); teleconference with Shuntich regarding same (.1); email to Buckel (.1). **[ADR]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |
| 11/12/20 | Time Charge | 17209 | Review medical records and documents related to damages and calculate Client's damages. **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 1.2 | $360.00 | 1.2 | $360.00 |
| 11/16/2020 | Time Charge | 17209 | Email to counsel to follow up regarding settlement offer. **[ADR]** | Hora | $475.00 | 0.1 | $47.50 | 0.1 | $47.50 |
| 11/19/2020 | Time Charge | 17209 | ~~Respond to email from Client.~~ | Shuntich | $300.00 | 0.1 | $30.00 | **0.0** | **$0.00** |
| 11/19/2020 | Time Charge | 17209 | Review and revise Plaintiff's request for production of documents and interrogatories (1.8); transmit same to Defendant's counsel (.2). **[DISCOVERY]** | Hora | $475.00 | 2.0 | $950.00 | 2.0 | $950.00 |
| 1/21/21 | Time Charge | 17339 | Review and revise draft letter to court regarding motion to compel (.3).; call to defendant's counsel's office regarding status of discovery responses and contacting the court (.1); teleconference with L. Beeman regarding same and review email from same (.2). **[MOTIONS PRACTICE]** | Hora | $475.00 | 0.6 | $285.00 | 0.6 | $285.00 |
| 01/21/2021 | Time Charge | 17339 | Draft Discovery Dispute Letter. **[DISCOVERY]** | Shuntich | $300.00 | 0.8 | $240.00 | 0.8 | $240.00 |
| 01/22/2021 | Time Charge | 17339 | ~~Call with Attorney Hora and opposing counsel's office to ascertain status of Defendant's discovery responses.~~ | Shuntich | $300.00 | 0.2 | $60.00 | **0.0** | **$0.00** |
| 02/08/2021 | Time Charge | 17400 | Review Defendant's discovery and create spreadsheet of key documents from production. **[DISCOVERY]** | Shuntich | $300.00 | 5.2 | $1,560.00 | 5.2 | $1,560.00 |
| 02/09/2021 | Time Charge | 17400 | Draft Motion for Extension of Time to File Pre-Mediation Letter (.9). ~~Review Defendant's discovery responses (.5). Call with Attorney Hora to discuss upcoming mediation (.1). Draft email to opposing counsel regarding settlement offers (.3). Draft email to Client concerning her review Defendant's responses to Plaintiff's discovery requests (.7).~~ Draft Pre-Mediation Letter (2.3). **[ADR]** | Shuntich | $300.00 | 4.8 | $1,440.00 | 3.3 | $990.00 |
| 02/10/2021 | Time Charge | 17400 | ~~Teleconference with L. Beeman regarding settlement (.3); file motion to extend deadline for pre-mediation notice (.2);~~ review documents provided by Client (.8). **[DISCOVERY]** | Hora | $475.00 | 1.3 | $617.50 | 0.8 | $380.00 |
| 02/10/2021 | Time Charge | 17400 | Create timeline of key case documents (3.1). Calendar court deadlines (.2). **[DISCOVERY]** | Shuntich | $300.00 | 3.3 | $990.00 | 3.3 | $990.00 |
| 02/11/2021 | Time Charge | 17400 | Draft Mediation Statement. **[ADR]** | Shuntich | $300.00 | 3.7 | $1,110.00 | 3.7 | $1,110.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 02/11/2021 | Time Charge | 17400 | ~~Email exchange with Beeman regarding postponing mediation (.1)~~ | Hora | $475.00 | 0.1 | $47.50 | 0.0 | $0.00 |
| 02/17/2021 | Time Charge | 17400 | Draft discovery deficiency letter. **[DISCOVERY]** | Shuntich | $300.00 | 3.0 | $900.00 | 3.0 | $900.00 |
| 02/17/2021 | Time Charge | 17400 | Email update to Client. **[CASE DEVELOPMENT]** | Shuntich | $300.00 | 0.5 | $150.00 | 0.5 | $150.00 |
| 02/18/2021 | Time Charge | 17400 | Email to Beeman regarding completeness of Defendant's production of documents. **[DISCOVERY]** | Hora | $475.00 | 0.1 | $47.50 | 0.1 | $47.50 |
| 02/18/2021 | Time Charge | 17400 | Continue drafting discovery deficiency letter. **[DISCOVERY]** | Shuntich | $300.00 | 3.5 | $1,050.00 | **1.5** | **$450.00** |
| 02/19/2021 | Time Charge | 17400 | Follow up email to Beeman to request response. **[DISCOVERY]** | Hora | $475.00 | 0.1 | $47.50 | 0.1 | $47.50 |
| 02/19/2021 | Time Charge | 17400 | ~~Edit discovery deficiency letter.~~ | Shuntich | $300.00 | 1.8 | $540.00 | 0.0 | $0.00 |
| 02/25/2021 | Time Charge | 17400 | Review Defendants' production of documents. **[DISCOVERY]** | Hora | $475.00 | 0.8 | $380.00 | 0.8 | $380.00 |
| 02/26/2021 | Time Charge | 17400 | Continue reviewing Defendant's production (2.9) **[DISCOVERY]** | Hora | $475.00 | 2.9 | $1,377.50 | 2.9 | $1,377.50 |
| 03/01/2021 | Time Charge | 17432 | ~~Teleconference with Client regarding news article and text message exchange with Latoya Williams.~~ | Hora | $475.00 | 0.3 | $142.50 | **0.0** | **$0.00** |
| 03/01/2021 | Time Charge | 17432 | Research whether Maryland's ethics rules concerning production of privileged documents. **[DISCOVERY]** | Shuntich | $300.00 | 0.6 | $180.00 | 0.6 | $180.00 |
| 03/02/2021 | Time Charge | 17432 | Review and finalize discovery deficiency letter; transmit same to counsel (1.6); compile deposition schedule and email same to counsel (.6). **[DISCOVERY]** | Hora | $475.00 | 2.2 | $1,045.00 | 2.2 | $1,045.00 |
| 03/02/2021 | Time Charge | 17432 | Call with Attorney Hora to discuss possible list of deponents and Defendant's document production. **[DISCOVERY]** | Shuntich | $300.00 | 0.3 | $90.00 | 0.3 | $90.00 |
| 03/08/2021 | Time Charge | 17432 | Draft subpoena duces tecum for Beers, Conway, L. Williams, and B. Williams. **[DISCOVERY]** | Shuntich | $300.00 | 2.0 | $600.00 | **1.0** | **$300.00** |
| 03/09/2021 | Time Charge | 17432 | Meet and confer regarding deficiencies identified in Defendant's discovery responses (.8); prepare for same (.4). **[DISCOVERY]** | Hora | $475.00 | 1.4 | $665.00 | 1.4 | $665.00 |
| 03/09/2021 | Time Charge | 17432 | ~~Draft subpoena duces tecum for upcoming depositions (1.4). Meet and confer with opposing counsel to resolve discovery disputes and schedule depositions (1.0). Call with Attorney Hora regarding meet and confer (.1). Email to Client regarding her upcoming deposition (.1).~~ | Shuntich | $300.00 | 2.6 | $780.00 | **0.0** | **$0.00** |
| 03/10/2021 | Time Charge | 17432 | Email to Plaintiff regarding her deposition (.1). Email to opposing counsel with schedule of depositions (.2). **[DISCOVERY]** | Shuntich | $300.00 | 0.3 | $90.00 | 0.3 | $90.00 |
| 03/19/2021 | Time Charge | 17432 | Update subpoena duces tecums for witnesses B. Williams, L. Williams, Beers, and Conway with additional language providing instructions for e-delivery of documents.**[DISCOVERY]** | Shuntich | $300.00 | 0.2 | $60.00 | 0.2 | $60.00 |
| 03/22/2021 | Time Charge | 17432 | Bundle and provide subpoenas duces tecum and attachments to Defendant. **[DISCOVERY]** | Shuntich | $300.00 | 0.4 | $120.00 | 0.4 | $120.00 |
| 03/24/2021 | Time Charge | 17432 | Review new documents provided by Client. **[DISCOVERY]** | Shuntich | $300.00 | 0.2 | $60.00 | 0.2 | $60.00 |
| 03/30/2021 | Time Charge | 17432 | Call with opposing counsel regarding deposition scheduling and Defendant's production. **[DISCOVERY]** | Shuntich | $300.00 | 0.1 | $30.00 | 0.1 | $30.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2021 | Time Charge | 17467 | Email to L. Beeman regarding Defendants' discovery responses (.1); briefly review production (.3). **[DISCOVERY]** | Hora | $475.00 | 0.4 | $190.00 | 0.4 | $190.00 |
| 04/08/2021 | Time Charge | 17467 | Download and review new discovery production from Defendant (.3). ~~Email to defense counsel regarding Moore deposition (.1). Email to Client updating her on progress of discovery (.6).~~ **[DISCOVERY]** | Shuntich | $300.00 | 1.0 | $300.00 | 0.3 | $90.00 |
| 04/12/2021 | Time Charge | 17467 | ~~Email to Beeman regarding B. Moore subpoena issue.~~ | Hora | $475.00 | 0.1 | $47.50 | **0.0** | **$0.00** |
| 04/12/2021 | Time Charge | 17467 | Draft Plaintiff's Responses to Defendant's Interrogatories (1.1). Draft Plaintiff's Responses to Defendant's Requests for Production (1.0). Calls with Attorney Hora to discuss status of various discovery matters (.5). Call with Client to discuss Defendants Interrogatory Requests (1.2). Draft Notice of Sid Saab deposition (.5). **[DISCOVERY]** | Shuntich | $300.00 | 4.3 | $1,290.00 | 4.3 | $1,290.00 |
| 04/13/2021 | Time Charge | 17467 | Revise and issue notice of deposition for Saab (.3); review Defendant's production of documents (2.8). **[DISCOVERY]** | Hora | $475.00 | 3.1 | $1,472.50 | 3.1 | $1,472.50 |
| 04/13/2021 | Time Charge | 17467 | ~~Draft subpoena duces tecum for B. Moore (.7).~~ Prepare Notice of Chisolm Deposition (.2). Prepare pro hac vice motion (.4) **[DISCOVERY]** | Shuntich | $300.00 | 1.3 | $390.00 | **0.6** | **$180.00** |
| 04/14/2021 | Time Charge | 17467 | Review L. Butler pay records (.4); email to client regarding same (.1); teleconference with Client regarding strategy and Saab deposition (2.1); file pro hac vice motion for S. Shuntich admittance (.3). **[DISCOVERY]** | Hora | $475.00 | 2.9 | $1,377.50 | 2.9 | $1,377.50 |
| 04/14/2021 | Time Charge | 17467 | ~~Call with Client to discuss upcoming depositions (1.7).~~ Examine Client's medical documents and prepare them for production (.6). Draft Responses to Defendant's Interrogatory requests (3.3) **[DISCOVERY]** | Shuntich | $300.00 | 5.6 | $1,680.00 | **3.9** | **$1,170.00** |
| 04/15/2021 | Time Charge | 17467 | Prepare for S. Saab deposition. **[DEPOSITIONS]** | Hora | $475.00 | 4.0 | $1,900.00 | 4.0 | $1,900.00 |
| 04/15/2021 | Time Charge | 17467 | Call with Attorney Hora to discuss status of discovery (.3). Call with Client to discuss status of her document collection for response to Defendant's Requests for Production and upcoming depositions (.4). Prepare Plaintiff's documents for production (1.9).**[DISCOVERY]** | Shuntich | $300.00 | 2.6 | $780.00 | 2.6 | $780.00 |
| 04/16/2021 | Time Charge | 17467 | Take S. Saab Deposition; prepare for same. **[DEPOSITIONS]** | Hora | $475.00 | 4.3 | $2,042.50 | 4.3 | $2,042.50 |
| 04/19/2021 | Time Charge | 17467 | Review documents to assist Shuntich with preparation for B. Williams deposition (1.3); meet with S. Shuntich regarding strategy for B. Williams Deposition (.4). **[DEPOSITIONS]** | Hora | $475.00 | 2.3 | $1,092.50 | 1.7 | **$807.50** |
| 04/19/2021 | Time Charge | 17467 | Discuss upcoming B. Williams deposition with Attorney Hora (.4). Email to Client in response to question about depositions (.1). Prepare for Billy D. Williams Deposition (2.0). **[DEPOSITIONS]** | Shuntich | $300.00 | 2.5 | $750.00 | 2.5 | $750.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/2021 | Time Charge | 17467 | ~~Prepare for Billy D. Williams Deposition (2.1). Call with Attorney Hora to discuss Billy D. Williams deposition (.9).~~ | Shuntich | $300.00 | 3.0 | $900.00 | **0.0** | **$0.00** |
| 04/21/2021 | Time Charge | 17467 | ~~Attend B. Williams deposition (1.0);~~ meet and confer with L. Beeman regarding discovery dispute (.3); review Judge Boardman's order regarding informal discovery disputes (.1). **[DISCOVERY]** | Hora | $475.00 | 1.4 | $665.00 | **0.4** | **$190.00** |
| 04/21/2021 | Time Charge | 17467 | Take Billy D. Williams Deposition. **[DEPOSITIONS]** | Shuntich | $300.00 | 1.0 | $300.00 | 1.0 | $300.00 |
| 04/22/2021 | Time Charge | 17467 | Draft letter to court regarding informal discovery dispute (.8); email exchange with L. Beeman regarding same (.1); incorporate Defendant's position and send letter to Court (.2). **[DISCOVERY]** | Hora | $475.00 | 1.1 | $522.50 | 1.1 | $522.50 |
| 04/23/2021 | Time Charge | 17467 | Continue drafting discovery dispute letter to Court (1.7); teleconference with Beeman regarding text messages and discovery issues (.2); teleconference with Client (.4). **[DISCOVERY]** | Hora | $475.00 | 2.3 | $1,092.50 | 2.3 | $1,092.50 |
| 04/23/2021 | Time Charge | 17467 | Discussion of ongoing discovery disputes with Attorney Hora (.5). Prepare for calls with deponents to discuss subpoena obligations (.3). ~~Call to Bobbi Beers regarding the subpoena served on her (.1).~~ Call to Devin Conway regarding the subpoena served on him (.1). Update call with Client (.3). **[DISCOVERY]** | Shuntich | $300.00 | 1.3 | $390.00 | **1.2** | **$360.00** |
| 04/24/2021 | Time Charge | 17467 | Draft and status report per Judge Coulson's order. **[ADR]** | Hora | $475.00 | 0.6 | $285.00 | 0.6 | $285.00 |
| 04/26/2021 | Time Charge | 17467 | Draft Motion to Extend Discovery Deadline. **[DISCOVERY]** | Shuntich | $300.00 | 0.8 | $240.00 | 0.8 | $240.00 |
| 04/26/2021 | Time Charge | 17467 | File discovery dispute correspondence via ECF per Judge's order. **[DISCOVERY]** | Hora | $475.00 | 0.2 | $95.00 | 0.2 | $95.00 |
| 04/27/2021 | Time Charge | 17467 | Review letter from Buckel and respond to same (1.1); Review, revise and file supplemental letter with Court regarding discovery dispute (.9); review production of Chisolm's text messages (.7). **[DISCOVERY]** | Hora | $475.00 | 2.7 | $1,282.50 | 2.7 | $1,282.50 |
| 04/27/2021 | Time Charge | 17467 | Prepare Plaintiff's documents for production (1.5). ~~Calls with Attorney Hora to discuss Defendant's supplemental document production and demand letter regarding Plaintiff's deposition (1.0).~~ Draft letter to the Court and update email to the Client regarding Defendant's supplemental document production and demand letter concerning Plaintiff's deposition (1.7). ~~Discussion of the same with Client (.3)~~ **[DISCOVERY]** | Shuntich | $300.00 | 4.5 | $1,350.00 | **3.2** | **$960.00** |
| 04/28/2021 | Time Charge | 17467 | Telephonic hearing with the Court (.9); prepare for same (1.2); email exchange with client regarding same (.1). **[COURT HEARINGS]** | Hora | $475.00 | 2.3 | $1,092.50 | 2.3 | $1,092.50 |
| 04/28/2021 | Time Charge | 17467 | Prepare Plaintiff's documents for production (.3). Draft Plaintiff's Interrogatory Responses (1.8). **[DISCOVERY]** | Shuntich | $300.00 | 2.1 | $630.00 | 2.1 | $630.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2021 | Time Charge | 17467 | Draft Plaintiff's Interrogatory Responses (2.0). Continue to prepare Plaintiff's documents for production (2.9). **[DISCOVERY]** | Shuntich | $300.00 | 4.9 | $1,470.00 | 4.9 | $1,470.00 |
| 04/30/2021 | Time Charge | 17467 | ~~Email exchange with Beeman regarding extending deadline for Plaintiff's response to discovery requests.~~ | Hora | $475.00 | 0.2 | $95.00 | **0.0** | **$0.00** |
| 05/05/2021 | Time Charge | 17503 | Edit Plaintiff's draft Interrogatory Responses (.5). Edit Plaintiff's Responses to Defendant's Requests for Production of Documents (.1). Email to Client with instructions for reviewing her Interrogatory Responses and list of additional documents needed for discovery response (.3). **[DISCOVERY]** | Shuntich | $300.00 | 0.9 | $270.00 | 0.9 | $270.00 |
| 05/05/2021 | Time Charge | 17503 | Emails to Lee Beeman regarding second request to set up a time to meet and confer per the Court's order (.2); Review and revise responses to Defendant's request for production and interrogatories; email to Shuntich regarding same (1.8). **[DISCOVERY]** | Hora | $475.00 | 2.0 | $950.00 | 2.0 | $950.00 |
| 05/06/2021 | Time Charge | 17503 | Call with Client to discuss her discovery responses (.4). Call with Attorney Hora to discuss Plaintiff's draft Interrogatory Responses (.5). Edit Plaintiff's Interrogatory Responses (1.1) **[DISCOVERY]** | Shuntich | $300.00 | 2.0 | $600.00 | 2.0 | $600.00 |
| 05/07/2021 | Time Charge | 17503 | Erroneous Entry | Shuntich | $300.00 | 3.4 | $1,020.00 | 0.0 | $0.00 |
| 05/07/2021 | Time Charge | 17503 | Teleconference with L. Beeman to meet and confer per judge's order (.6); prepare for same; Review and revise interrogatory responses (.5). **[DISCOVERY]** | Hora | $475.00 | 1.1 | $522.50 | 1.1 | $522.50 |
| 05/10/2021 | Time Charge | 17503 | Draft cover motion for protective order; file same (.5); draft correspondence to L. Beeman regarding summary of parties meet and confer and keyword searches (.6); teleconference with L. Beeman (.2). **[DISCOVERY]** | Hora | $475.00 | 1.3 | $617.50 | 1.3 | $617.50 |
| 05/24/2021 | Time Charge | 17503 | ~~Respond to Client's request for update via email.~~ | Hora | $475.00 | 0.2 | $95.00 | **0.0** | **$0.00** |
| 06/02/2021 | Time Charge | 17540 | Email to Client concerning discovery matters (.3). Review Client's medical documents (.5). **[DISCOVERY]** | Shuntich | $300.00 | 0.8 | $240.00 | 0.8 | $240.00 |
| 06/02/2021 | Time Charge | 17540 | Download and briefly review Defendant's supplemental production of documents. **[DISCOVERY]** | Hora | $475.00 | 1.1 | $522.50 | 1.1 | $522.50 |
| 06/03/2021 | Time Charge | 17540 | Call with Client to discuss her medical records (.3). Call with Attorney Hora about the same (.1). **[DISCOVERY]** | Shuntich | $300.00 | 0.4 | $120.00 | 0.4 | $120.00 |
| 06/11/2021 | Time Charge | 17540 | Teleconference with L. Beeman regarding discovery issues; email to client to request meeting. **[DISCOVERY]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |
| 06/13/2021 | Time Charge | 17540 | Review new document production from Defendant. **[DISCOVERY]** | Shuntich | $300.00 | 1.1 | $330.00 | 1.1 | $330.00 |
| 06/14/2021 | Time Charge | 17540 | Teleconference with Client and S. Shuntich regarding discovery and case strategy. **[DISCOVERY]** | Hora | $475.00 | 0.6 | $285.00 | **0.5** | **$237.50** |
| 06/14/2021 | Time Charge | 17540 | Call with Client and Attorney Hora to update her on progress of discovery (.5). Memorialize call (.2). **[DISCOVERY]** | Shuntich | $300.00 | 0.7 | $210.00 | 0.7 | $210.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 06/21/2021 | Time Charge | 17540 | Draft Motion to Extend Discovery Deadline. **[DISCOVERY]** | Shuntich | $300.00 | 0.6 | $180.00 | 0.6 | $180.00 |
| 06/28/2021 | Time Charge | 17540 | ~~Revised Protective Order to include additional provisions concerning Attorneys' Eyes Only.~~ | ~~Gough~~ | $225.00 | 3.5 | $787.50 | **0.0** | **$0.00** |
| 06/28/2021 | Time Charge | 17540 | Teleconference with L. Beeman regarding extension (.1); review attorneys' eyes only edits to protective order and email same to Beeman (.3). **[DISCOVERY]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |
| 06/29/2021 | Time Charge | 17540 | Finalize and file Motion to Extend Discovery (.4). Review, finalize, and file draft Proposed Amended Stipulated Protective Order (.7). **[DISCOVERY]** | Shuntich | $300.00 | 1.1 | $330.00 | 1.1 | $330.00 |
| 07/09/2021 | Time Charge | 17616 | Draft Notice of deposition for B. Chisolm (.2). Email to court reporting company to schedule Chisolm and Conway depositions (.1). Prepare Conway subpoena (.6). **[DISCOVERY]** | Shuntich | $300.00 | 0.9 | $270.00 | 0.9 | $270.00 |
| 07/12/2021 | Time Charge | 17616 | Calls to Maryland Department of Labor to determine procedure for subpoenaing or otherwise obtaining Client's unemployment records (.8). Email to Maryland Department of Labor litigation division seeking information about how best to obtain Client's records (.2). Call with office of Maryland Attorney General about the same (.1). Research and draft subpoena for Maryland Department of Labor (2.8) Confer with Attorney Hora about the same (.2). **[DISCOVERY]** | Shuntich | $300.00 | 4.1 | $1,230.00 | 4.1 | $1,230.00 |
| 07/13/2021 | Time Charge | 17616 | Revise and issue subpoena to obtain Client's records from Maryland's Department of Labor (.7). Email subpoena to counsel for Defendant (.1). Review Defendant's recent productions of documents (4.5). **[DISCOVERY]** | Shuntich | $300.00 | 5.3 | $1,590.00 | 5.3 | $1,590.00 |
| 07/20/2021 | Time Charge | 17616 | ~~Discuss project to track down Client's records from Maryland Division of Unemployment Insurance with Attorney Gough.~~ | Shuntich | $300.00 | 0.3 | $90.00 | **0.0** | **$0.00** |
| 07/20/2021 | Time Charge | 17616 | Email to opposing counsel. **[DISCOVERY]** | Hora | $475.00 | 0.1 | $47.50 | 0.1 | $47.50 |
| 07/21/2021 | Time Charge | 17616 | Email to process server to determine status of service on Conway. **[DISCOVERY]** | Shuntich | $300.00 | 0.1 | $30.00 | 0.1 | $30.00 |
| 07/22/2021 | Time Charge | 17616 | Email to process server for update on status of service on Conway. **[DISCOVERY]** | Shuntich | $300.00 | 0.1 | $30.00 | 0.1 | $30.00 |
| 07/23/2021 | Time Charge | 17616 | Respond to Client's emails regarding discovery (.5). Review Defendant's two most recent document productions (2.3) **[DISCOVERY]** | Shuntich | $300.00 | 2.8 | $840.00 | 2.8 | $840.00 |
| 07/25/2021 | Time Charge | 17616 | Review two most recent document productions from Defendant. **[DISCOVERY]** | Shuntich | $300.00 | 1.8 | $540.00 | 1.8 | $540.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/2021 | Time Charge | 17616 | ~~Meet with Attorney Gough to discuss project preparing key documents for upcoming depositions (.4). Discuss upcoming Chisolm and Conway depositions with Attorney Hora (.5).~~ Review Defendant's document production and prepare spreadsheet of key documents in preparation for upcoming depositions (6.1 (time reduced). Call with Attorney Beeman about upcoming depositions (.1). [DEPOSITIONS] | Shuntich | $300.00 | 7.1 | $2,130.00 | **4.2** | **$1,260.00** |
| 07/26/2021 | Time Charge | 17616 | ~~Prepared and compiled exhibits for deposition.~~ | ~~Gough~~ | $225.00 | 2.0 | $450.00 | **0.0** | **$0.00** |
| 07/26/2021 | Time Charge | 17616 | Review and send quarterly fee notice. [FEE PETITION] | Hora | $475.00 | 0.1 | $47.50 | 0.1 | $47.50 |
| 07/27/2021 | Time Charge | 17616 | ~~Compiled and prepared exhibits for 07.28.21 deposition.~~ | ~~Gough~~ | $225.00 | 4.0 | $900.00 | 0.0 | $0.00 |
| 07/27/2021 | Time Charge | 17616 | Prepare for B. Chisolm deposition; review documents for same and create outline. [DEPOSITIONS] | Hora | $475.00 | 6.8 | $3,230.00 | 6.8 | $3,230.00 |
| 07/27/2021 | Time Charge | 17616 | ~~Discussion of exhibits for Chisolm and Conway depositions with Attorney Gough (.2). Call with Attorney Hora about the same (.1). Emails to Client and opposing counsel links for Chisolm and Conway depositions (.2). Call to Conway regarding his upcoming deposition (.1).~~ Prepare and transmit Plaintiff's supplemental production (2.8). Edit exhibits/key documents for upcoming Chisolm and Conway depositions (2.2). [DEPOSITIONS] | Shuntich | $300.00 | 5.6 | $1,680.00 | **4.0** | **$1,200.00** |
| 07/28/2021 | Time Charge | 17616 | ~~Attend and take notes in Chisolm deposition (4.9). Discuss topics for upcoming Conway deposition with Attorney Hora (.3).~~ Email to Attorney Hora with list of key topics for Conway deposition (.4). Review subpoena duces tecum issues to Conway and pull documents responsive to subpoena which deponent did not provide (.7). ~~Respond to emails from Attorney Hora about defendant's document production (.2).~~ [DEPOSITIONS] | Shuntich | $300.00 | 6.5 | $1,950.00 | **1.1** | **$330.00** |
| 07/28/2021 | Time Charge | 17616 | Take Brian Chisolm Deposition (5.0); prepare for same (1.5); prepare for D. Conway Deposition (2.8). [DEPOSITIONS] | Hora | $475.00 | 9.3 | $4,417.50 | 9.3 | $4,417.50 |
| 07/29/2021 | Time Charge | 17616 | ~~Attend and take notes in Conway deposition (.8). Email to Client about document to collect for response to Defendant's discovery requests (.1). Prepare additional documents from Plaintiff for production (1.8). Call with Attorney Hora to discuss Plaintiff's document production (.1).~~ | Shuntich | $300.00 | 2.8 | $840.00 | 0.0 | $0.00 |
| 07/29/2021 | Time Charge | 17616 | Take D. Conway deposition (1.0); prepare for same (1.8). [DEPOSITIONS] | Hora | $475.00 | 2.8 | $1,330.00 | 2.8 | $1,330.00 |
| 07/30/2021 | Time Charge | 17616 | ~~Attend and take notes in continued Conway deposition.~~ | Shuntich | $300.00 | 3.1 | $930.00 | 0.0 | $0.00 |
| 07/30/2021 | Time Charge | 17616 | Continue D. Conway deposition (2.8); prepare for same (1.5).[DEPOSITIONS] | Hora | $475.00 | 4.3 | $2,042.50 | 4.3 | $2,042.50 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/2021 | Time Charge | 17625 | Review new documents from subpoena to Maryland Division of Unemployment Insurance (1.6). Discuss Plaintiff's upcoming deposition and additional document production needed to be completed prior to the deposition with Attorney Hora (.2). Email to opposing counsel with supplemental production (.3). [DISCOVERY] | Shuntich | $300.00 | 2.1 | $630.00 | **1.3** | **$390.00** |
| 08/02/2021 | Time Charge | 17625 | Review documents; draft outline to use to prepare client for deposition.[DEPOSITIONS] | Hora | $475.00 | 2.8 | $1,330.00 | 2.8 | $1,330.00 |
| 08/03/2021 | Time Charge | 17625 | ~~Prepare Plaintiff for her deposition (4.5).~~ | Shuntich | $300.00 | 4.5 | $1,350.00 | 0.0 | $0.00 |
| 08/03/2021 | Time Charge | 17625 | Prepare client for deposition. [DEPOSITIONS] | Hora | $475.00 | 3.5 | $1,662.50 | 3.5 | $1,662.50 |
| 08/04/2021 | Time Charge | 17625 | ~~Prepare Client for her deposition.~~ | Shuntich | $300.00 | 1.6 | $480.00 | 0.0 | $0.00 |
| 08/04/2021 | Time Charge | 17625 | Prepare client for her deposition (1.5); teleconference with Client (.2). [DEPOSITIONS] | Hora | $475.00 | 1.7 | $807.50 | 1.7 | $807.50 |
| 08/04/2021 | Time Charge | 17625 | Review new documents from the Plaintiff and prepare them for production (.9). ~~Research whether Defendant has changed its name (.4). Discuss the implications of a possible name change with Attorney Hora (.1).~~ [DISCOVERY] | Shuntich | $300.00 | 1.4 | $420.00 | **0.9** | **$270.00** |
| 08/05/2021 | Time Charge | 17625 | Attend deposition of Ms. Kubas; conduct examination (7.0); prepare for same (1.0). [DEPOSITIONS] | Hora | $475.00 | 8.0 | $3,800.00 | 8.0 | $3,800.00 |
| 08/06/2021 | Time Charge | 17625 | Draft joint status report (.3); email exchange with Beeman regarding same; revise status report and file (.3). [DISCOVERY] | Hora | $475.00 | 0.6 | $285.00 | 0.6 | $285.00 |
| 08/09/2021 | Time Charge | 17625 | Calendar dates from Judge's Scheduling Order. [DISCOVERY] | Shuntich | $300.00 | 0.1 | $30.00 | 0.1 | $30.00 |
| 08/12/2021 | Time Charge | 17625 | Review deposition transcripts in preparation for drafting MSJ Opposition. [MOTION PRACTICE] | Shuntich | $300.00 | 2.3 | $690.00 | 2.3 | $690.00 |
| 08/13/2021 | Time Charge | 17625 | Review deposition transcripts in preparation for drafting Opposition to Motion for Summary Judgment. [MOTION PRACTICE] | Shuntich | $300.00 | 1.1 | $330.00 | 1.1 | $330.00 |
| 08/16/2021 | Time Charge | 17625 | Review deposition transcripts in preparation for drafting Opposition to Motion for Summary Judgement. [MOTION PRACTICE] | Shuntich | $300.00 | 3.0 | $900.00 | 3.0 | $900.00 |
| 09/27/2021 | Time Charge | 17693 | ~~Read Chisholm deposition (2.8); drafted statement of facts for Opposition to Motion (1.3~~ | Stoddard | $175.00 | 4.1 | $717.50 | **0.0** | **$0.00** |
| 10/04/2021 | Time Charge | 17693 | ~~Draft statement of facts (5.6)~~ | Stoddard | $175.00 | 5.6 | $980.00 | **0.0** | **$0.00** |
| 11/08/2021 | Time Charge | 17733 | Review defendants motion for summary judgment and facts of our case. [MOTION PRACTICE] | Stoddard | $175.00 | 3.4 | $595.00 | **1.7** | **$297.50** |
| 11/09/2021 | Time Charge | 17733 | Outline arguments for opposition.[MOTION PRACTICE] | Stoddard | $175.00 | 3.7 | $647.50 | **2.5** | **$437.50** |
| 11/10/2021 | Time Charge | 17733 | Research retaliation and cases cited by Defendant. [MOTION PRACTICE] | Stoddard | $175.00 | 4.6 | $805.00 | **2.3** | **$402.50** |
| 11/11/2021 | Time Charge | 17733 | Research and draft oppostion to Motion for Summary Judgment. (5.3). [MOTION PRACTICE] | Stoddard | $175.00 | 5.3 | $927.50 | **2.7** | **$472.50** |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2021 | Time Charge | 17733 | Continue to research and draft opposition to Motion for Summary Judgment. **[MOTION PRACTICE]** | Stoddard | $175.00 | 4.5 | $787.50 | **2.3** | **$402.50** |
| 11/15/2021 | Time Charge | 17733 | Continue to research and draft opposition to Motion for Summary Judgment. **[MOTION PRACTICE]** | Stoddard | $175.00 | 6.4 | $1,120.00 | **3.2** | **$560.00** |
| 11/16/2021 | Time Charge | 17733 | Continue to research and draft opposition to Motion for Summary Judgment. **[MOTION PRACTICE]** | Stoddard | $175.00 | 6.1 | $1,067.50 | **3.1** | **$542.50** |
| 11/17/2021 | Time Charge | 17733 | Continue to research and draft opposition to Motion for Summary Judgment. **[MOTION PRACTICE]** | Stoddard | $175.00 | 4.7 | $822.50 | **2.4** | **$420.00** |
| 11/18/2021 | Time Charge | 17733 | Continue to research and draft opposition to Motion for Summary Judgment. **[MOTION PRACTICE]** | Stoddard | $175.00 | 5.8 | $1,015.00 | **2.9** | **$507.50** |
| 11/29/2021 | Time Charge | 17733 | Draft Consent motion to extend time to file Opposition (.4); email to opposing counsel concerning same (.1). **[MOTION PRACTICE]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |
| 11/29/2021 | Time Charge | 17733 | Revise Opposition to Motion for Summary Judgment; perform research for same. **[MOTION PRACTICE]** | Hora | $475.00 | 3.8 | $1,805.00 | 3.8 | $1,805.00 |
| 11/30/2021 | Time Charge | 17733 | Revise Opposition to Motion for Summary Judgment; perform research for same. **[MOTION PRACTICE]** | Hora | $475.00 | 5.6 | $2,660.00 | 5.6 | $2,660.00 |
| 12/01/2021 | Time Charge | 17817 | Revise Opposition to Motion for Summary Judgment; perform research for same. **[MOTION PRACTICE]** | Hora | $475.00 | 9.5 | $4,512.50 | 9.5 | $4,512.50 |
| 12/02/2021 | Time Charge | 17817 | Revise Opposition to Motion for Summary Judgment; perform research for same.**[MOTION PRACTICE]** | Hora | $475.00 | 1.3 | $617.50 | 1.3 | $617.50 |
| 12/03/2021 | Time Charge | 17817 | Revise Opposition to Motion for Summary Judgment; perform research for same. **[MOTION PRACTICE]** | Hora | $475.00 | 7.8 | $3,705.00 | 7.8 | $3,705.00 |
| 01/24/2022 | Time Charge | 17856 | Review Defendant's reply brief; email to client concerning same. **[MOTION PRACTICE]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |
| 02/21/2022 | Time Charge | 17883 | Draft and send quarterly fee statements; email to opposing counsel with same. **[FEE PETITION]** | Hora | $475.00 | 0.7 | $332.50 | 0.7 | $332.50 |
| 09/29/2022 | Time Charge | 18246 | ~~Email exchange with client concerning Saab flyer concerning case.~~ | Hora | $475.00 | 0.2 | $95.00 | **0.0** | **$0.00** |
| 09/30/2022 | Time Charge | 18246 | Review Order denying Defendant's motion for summary judgment (1.0); teleconference with Client (.3); email exchange with client concerning case (.1). **[MOTION PRACTICE]** | Hora | $475.00 | 1.4 | $665.00 | 1.4 | $665.00 |
| 10/13/2022 | Time Charge | 18327 | Draft and submit appendix b fees letter to Beeman and Buckel. **[FEE PETITION]** | Hora | $475.00 | 0.3 | $142.50 | 0.3 | $142.50 |
| 10/19/2022 | Time Charge | 18327 | Email exchange with counsel concerning modifying pretrial deadlines. **[MOTION PRACTICE]** | Hora | $475.00 | 0.3 | $142.50 | 0.3 | $142.50 |
| 10/20/2022 | Time Charge | 18327 | Draft and file motion to modify pretrial deadlines and proposed order. **[MOTION PRACTICE]** | Hora | $475.00 | 0.7 | $332.50 | 0.7 | $332.50 |
| 10/24/2022 | Time Charge | 18327 | Email exchange with Client. **[TRIAL PREPARATION]** | Hora | $475.00 | 0.1 | $47.50 | 0.1 | $47.50 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 01/02/2023 | Time Charge | 18543 | Review orders and local rules concerning pretrial statement (.8); Review pretrial statements in other cases (.4); Begin drafting pretrial statement (2.5). **[TRIAL PREPARATION]** | Hora | $475.00 | 3.7 | $1,757.50 | 3.7 | $1,757.50 |
| 01/10/2023 | Time Charge | 18543 | Review Client's deposition transcript. **[TRIAL PREPARATION]** | Hora | $475.00 | 0.8 | $380.00 | 0.8 | $380.00 |
| 01/11/2023 | Time Charge | 18543 | Review Client's deposition transcript. **[TRIAL PREPARATION]** | Hora | $475.00 | 0.6 | $285.00 | 0.6 | $285.00 |
| 01/12/2023 | Time Charge | 18543 | Review Client's deposition transcript. **[TRIAL PREPARATION]** | Hora | $475.00 | 1.8 | $855.00 | 1.8 | $855.00 |
| 01/13/2023 | Time Charge | 18543 | Review Client's deposition transcript. **[TRIAL PREPARATION]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |
| 01/17/2023 | Time Charge | 18543 | Continue drafting pretrial statement, including drafting amending complaint (2.0); teleconference with client concerning case strategy (.5). **[TRIAL PREPARATION]** | Hora | $475.00 | 2.5 | $1,187.50 | 2.5 | $1,187.50 |
| 01/31/2023 | Time Charge | 18543 | Teleconference with Client regarding defendant's costs should we lose at trial and strategy; email to Client. **[TRIAL PREPARATION]** | Hora | $475.00 | 0.4 | $190.00 | 0.4 | $190.00 |
| 02/01/2023 | Time Charge | 18591 | Continue drafting pretrial statement (4.2); begin drafting deposition designations (2.3) and research concerning damages (1.0). **[TRIAL PREPARATION]** | Hora | $475.00 | 7.5 | $3,562.50 | 7.5 | $3,562.50 |
| 02/03/2023 | Time Charge | 18591 | Draft deposition designations for B. Williams (.5); begin reviewing Conway deposition (1.1); teleconference with L. Beeman concerning pretrial statement (.3); continue drafting pretrial statement (2.3). **[TRIAL PREPARATION]** | Hora | $475.00 | 4.2 | $1,995.00 | 4.2 | $1,995.00 |
| 02/08/2023 | Time Charge | 18591 | Research and draft jury instructions. **[TRIAL PREPARATION]** | Hora | $475.00 | 6.9 | $3,277.50 | 6.9 | $3,277.50 |
| 02/09/2023 | Time Charge | 18591 | Continue drafting jury instructions (1.8); organize exhibits for pretrial (7.3). **[TRIAL PREPARATION]** | Hora | $475.00 | 9.1 | $4,322.50 | 9.1 | $4,322.50 |
| 02/10/2023 | Time Charge | 18591 | Continue reviewing exhibits for pretrial; **[TRIAL PREPARATION]** | Hora | $475.00 | 4.8 | $2,280.00 | 4.8 | $2,280.00 |
| 02/12/2023 | Time Charge | 18591 | Continue reviewing exhibits for pretrial; **[TRIAL PREPARATION]** | Hora | $475.00 | 6.3 | $2,992.50 | 6.3 | $2,992.50 |
| 02/13/2023 | Time Charge | 18591 | Finalize draft pretrial statement; organize folder of attachments and exhibits; send same to counsel for defendant. **[TRIAL PREPARATION]** | Hora | $475.00 | 7.2 | $3,420.00 | 7.2 | $3,420.00 |
| 02/13/2023 | Time Charge | 18591 | Review/revise draft jury instructions and exhibit list; draft verdict form; research regarding punitive damages standard and awards of back pay. **[TRIAL PREPARATION]** | Eckert | $150.00 | 4.1 | $615.00 | 4.1 | $615.00 |
| 02/13/2023 | Time Charge | 18591 | ~~Review and revise special jury instructions.~~ | Alderman | | 0.4 | $0.00 | **0.0** | **$0.00** |
| 02/14/2023 | Time Charge | 18591 | Draft pro hac vice motion. **[MOTIONS PRACTICE]** | Eckert | $150.00 | 0.2 | $30.00 | 0.2 | $30.00 |
| 02/15/2023 | Time Charge | 18591 | File pro hac vice motion for Eckert (.2); call to L. Beeman (.1); teleconference with Attorney Alderman concerning motions in limine strategy (.4). **[TRIAL PREPARATION]** | Hora | $475.00 | 0.7 | $332.50 | 0.7 | $332.50 |
| 02/16/2023 | Time Charge | 18591 | Teleconference with L. Beeman (.2); confer with co-counsel E. Eckert on Motions in Limine (.3). **[TRIAL PREPARATION]** | Hora | $475.00 | 0.5 | $237.50 | 0.5 | $237.50 |
| 02/17/2023 | Time Charge | 18591 | ~~Chisolm deposition review in preparation for Motions in Limine.~~ | Eckert | $150.00 | 2.2 | $330.00 | **0.0** | **$0.00** |
| 02/21/2023 | Time Charge | 18591 | ~~Draft Motions in Limine.~~ | Eckert | $150.00 | 1.7 | $255.00 | **0.0** | **$0.00** |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/2023 | Time Charge | 18591 | Add additional exhibits; update exhibit list; send same to opposing counsel (1.2); continue drafting omnibus motion in limine (5.2). **[TRIAL PREPARATION]** | Hora | $475.00 | 6.4 | $3,040.00 | 6.4 | $3,040.00 |
| 02/22/2023 | Time Charge | 18591 | ~~Draft Motions in Limine.~~ | Eckert | $150.00 | 2.2 | $330.00 | **0.0** | **$0.00** |
| 02/24/2023 | Time Charge | 18591 | Draft Plaintiff's objections to Defendant's voir dire and verdict sheet; draft objections to Defendant's exhibits; email to opposing counsel.**[TRIAL PREPARATION]** | Hora | $475.00 | 9.8 | $4,655.00 | 9.8 | $4,655.00 |
| 02/25/2023 | Time Charge | 18591 | Draft Plaintiff's Objections to Defendant's Jury Instructions; research for same; email to L. Beeman.**[TRIAL PREPARATION]** | Hora | $475.00 | 2.5 | $1,187.50 | 2.5 | $1,187.50 |
| 02/27/2023 | Time Charge | 18591 | Finalize pre-trial statement; conference with L. Beeman concerning same (7.3); file pretrial statement with attachments (.5); finish drafting MILs and compile exhibits; file same (2.7).**[TRIAL PREPARATION]** | Hora | $475.00 | 10.5 | $4,987.50 | 10.5 | $4,987.50 |
| 02/27/2023 | Time Charge | 18591 | ~~4th Circuit and District of Maryland research regarding motions in limine standards.~~ | Eckert | $150.00 | 1.7 | $255.00 | **0.0** | **$0.00** |
| 03/01/2023 | Time Charge | 18631 | Teleconference with Client (.3); confer with co-counsel regarding strategy for Motions in limine (.2); email to opposing counsel (.1); email Court with MS word versions of requested documents; coordinate submission of hardcopy of pretrial statement (.2).**[TRIAL PREPARATION]** | Hora | $475.00 | 0.8 | $380.00 | 0.8 | $380.00 |
| 03/09/2023 | Time Charge | 18631 | Review B. Williams deposition. **[TRIAL PREPARATION]** | Eckert | $150.00 | 0.5 | $75.00 | 0.5 | $75.00 |
| 03/10/2023 | Time Charge | 18631 | K. Kubas deposition review. **[TRIAL PREPARATION]** | Eckert | $150.00 | 1.3 | $195.00 | 1.3 | $195.00 |
| 03/22/2023 | Time Charge | 18631 | Zoom meeting with Don Behan and Client (1.3); teleconference with G. Drake (trial consultant) (.2). **[TRIAL PREPARATION]** | Hora | $475.00 | 1.5 | $712.50 | 1.5 | $712.50 |
| 03/26/2023 | Time Charge | 18631 | Prepare for pretrial conference. **[COURT HEARINGS]** | Hora | $475.00 | 1.5 | $712.50 | 1.5 | $712.50 |
| 03/27/2023 | Time Charge | 18631 | Attend pretrial conference with Court (2.0); Prepare for same (2.5).**[COURT HEARINGS]** | Hora | $475.00 | 4.5 | $2,137.50 | 4.5 | $2,137.50 |
| 04/04/2023 | Time Charge | 18808 | Telephonic status hearing with Court (.3); teleconference with client concerning new trial date and other matters (.3); email to consultant concerning new trial date (.1). **[COURT HEARINGS]** | Hora | $475.00 | 0.7 | $332.50 | 0.7 | $332.50 |
| 04/24/2023 | Time Charge | 18808 | Attend second pretrial conference (1.0); prepare for same (1.8); teleconference with client concerning pretrial conference and potential new trial date (.3); email to court (.1). **[COURT HEARINGS]** | Hora | $475.00 | 3.4 | $1,615.00 | 3.4 | $1,615.00 |
| 04/27/2023 | Time Charge | 18808 | Attend teleconference with Court and defense counsel concerning scheduling. **[COURT HEARINGS]** | Hora | $475.00 | 0.2 | $95.00 | 0.2 | $95.00 |
| 07/18/2023 | Time Charge | 19034 | Prepare subpoenas for trial.**[TRIAL PREPARATION]** | Eckert | $150.00 | 0.6 | $90.00 | 0.6 | $90.00 |
| 07/19/2023 | Time Charge | 19034 | Prepare subpoenas for trial. **[TRIAL PREPARATION]** | Eckert | $150.00 | 0.6 | $90.00 | 0.6 | $90.00 |
| 07/20/2023 | Time Charge | 19034 | Prepare subpoenas for trial. **[TRIAL PREPARATION]** | Eckert | $150.00 | 0.4 | $60.00 | 0.4 | $60.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/2023 | Time Charge | 19150 | Trial prep-begin drafting Plaintiff's examination; review and replace updated exhibits; compile notes for exhibit list (meet with E. Eckert concerning same). **[TRIAL PREPARATION]** | Hora | $475.00 | 6.8 | $3,230.00 | 6.8 | $3,230.00 |
| 08/15/2023 | Time Charge | 19150 | Prepare Plaintiff's Exhibit List. **[TRIAL PREPARATION]** | Eckert | $150.00 | 1.6 | $240.00 | 1.6 | $240.00 |
| 08/15/2023 | Time Charge | 19150 | Continue drafting Plaintiff's examination; email to G. Drake concerning meeting and strategy. **[TRIAL PREPARATION]** | Hora | $475.00 | 4.5 | $2,137.50 | 4.5 | $2,137.50 |
| 08/16/2023 | Time Charge | 19150 | Continue drafting Plaintiff's examination; teleconference with P. Han of MDD concerning technology in courtroom; teleconference with chambers concerning courtroom assignment.**[TRIAL PREPARATION]** | Hora | $475.00 | 6.9 | $3,277.50 | 6.9 | $3,277.50 |
| 08/17/2023 | Time Charge | 19150 | Prepare Plaintiff's exhibit binder for printing. **[TRIAL PREPARATION]** | Eckert | $150.00 | 0.5 | $75.00 | 0.5 | $75.00 |
| 08/18/2023 | Time Charge | 19150 | Meet with Client and G. Drake (trial consultant) to prepare client for trial (5.0); prepare for same including finalizing Plaintiff's examination (3.5); begin drafting B. Chisholm.examination (1.8).**[TRIAL PREPARATION]** | Hora | $475.00 | 10.3 | $4,892.50 | 10.3 | $4,892.50 |
| 08/18/2023 | Time Charge | 19150 | Meeting with client and trial consultant to prepare client for trial. **[TRIAL PREPARATION]** | Eckert | $150.00 | 5.0 | $750.00 | 5.0 | $750.00 |
| 08/19/2023 | Time Charge | 19150 | Review exhibits and compile key documents for trial (3.5); load trial exhibits, depositions and related documents into Trial Pad (.8); continue drafting Brian Chisholm examination (6.3). **[TRIAL PREPARATION]** | Hora | $475.00 | 10.6 | $5,035.00 | 10.6 | $5,035.00 |
| 08/20/2023 | Time Charge | 19150 | Continue drafting B. Chisholm examination (4.3). **[TRIAL PREPARATION]** | Hora | $475.00 | 4.3 | $2,042.50 | 4.3 | $2,042.50 |
| 08/21/2023 | Time Charge | 19150 | Finalize draft of Chisholm examination (5.5); meet with L. Butler-Williams via zoom (.5). **[TRIAL PREPARATION]** | Hora | $475.00 | 5.9 | $2,802.50 | 5.9 | $2,802.50 |
| 08/21/2023 | Time Charge | 19150 | ~~Correspondence with company associated with preparation of Plaintiff's exhibit binders.~~ | Eckert | $150.00 | 0.4 | $60.00 | **0.0** | **$0.00** |
| 08/22/2023 | Time Charge | 19150 | Draft Conway examination (4.3); draft and send Appendix B Notice (.5). **[TRIAL PREPARATION]** | Hora | $475.00 | 4.8 | $2,280.00 | 4.8 | $2,280.00 |
| 08/22/2023 | Time Charge | 19150 | Review of Client's medical records and prepare direct examination questions related to same. **[TRIAL PREPARATION]** | Eckert | $150.00 | 1.1 | $165.00 | 1.1 | $165.00 |
| 08/23/2023 | Time Charge | 19150 | Pretrial conference with the Court and parties (1.2) **[COURT HEARINGS]**; prepare for same (1.0); continue drafting Conway examination (2.4); review employee handbook and teleconference with Client concerning same (.8). **[TRIAL PREPARATION]** | Hora | $475.00 | 5.4 | $2,565.00 | 5.4 | $2,565.00 |
| 08/23/2023 | Time Charge | 19150 | Review and markup of Defendant's handbook exhibit. **[TRIAL PREPARATION]** | Eckert | $150.00 | 0.5 | $75.00 | 0.5 | $75.00 |
| 08/23/2023 | Time Charge | 19150 | Attend pretrial conference. **[COURT HEARINGS]** | Eckert | $150.00 | 1.5 | $225.00 | 1.5 | $225.00 |

| Date | Type | Invoice No. | Description | Attorney | Hourly Rate | Time | Total | Reduced Time | Reduced Total |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2023 | Time Charge | 19150 | Prepare for trial. [TRIAL PREPARATION] | Hora | $475.00 | 8.7 | $4,132.50 | 8.7 | $4,132.50 |
| 08/25/2023 | Time Charge | 19150 | Prepare for trial. [TRIAL PREPARATION] | Hora | $475.00 | 7.8 | $3,705.00 | 7.8 | $3,705.00 |
| 08/25/2023 | Time Charge | 19150 | Prepare Plaintiff and Defendant's Exhibit binders. [TRIAL PREPARATION] | Eckert | $150.00 | 4.5 | $675.00 | 4.5 | $675.00 |
| 08/26/2023 | Time Charge | 19150 | Prepare for trial. [TRIAL PREPARATION] | Hora | $475.00 | 8.9 | $4,227.50 | 8.9 | $4,227.50 |
| 08/27/2023 | Time Charge | 19150 | Prepare for trial. [TRIAL PREPARATION] | Hora | $475.00 | 12.3 | $5,842.50 | 12.3 | $5,842.50 |
| 08/28/2023 | Time Charge | 19150 | Attend trial (jury selection) and pre-trial hearing (6.5) [COURT HEARINGS]; prepare opening statement; prepare for trial. [TRIAL PREPARATION] | Hora | $475.00 | 12.8 | $6,080.00 | 12.8 | $6,080.00 |
| 08/28/2023 | Time Charge | 19150 | Attend trial and prepare exhibits/conduct research related to same. [COURT HEARINGS] | Eckert | $150.00 | 7.0 | $1,050.00 | 7.0 | $1,050.00 |
| 08/29/2023 | Time Charge | 19150 | Attend Trial; prepare for following day. [COURT HEARINGS] | Hora | $475.00 | 17.5 | $8,312.50 | 17.5 | $8,312.50 |
| 08/29/2023 | Time Charge | 19150 | Attend trial and prepare exhibits/conduct research related to same.[COURT HEARINGS] | Eckert | $150.00 | 8.0 | $1,200.00 | 8.0 | $1,200.00 |
| 08/30/2023 | Time Charge | 19150 | Attend Trial; prepare for following day. [COURT HEARINGS] | Hora | $475.00 | 16.8 | $7,980.00 | 16.8 | $7,980.00 |
| 08/30/2023 | Time Charge | 19150 | Attend trial and prepare exhibits/conduct research related to same.[COURT HEARINGS] | Eckert | $150.00 | 8.0 | $1,200.00 | 8.0 | $1,200.00 |
| 08/31/2023 | Time Charge | 19150 | Attend Trial; prepare for following day and closing statement. [COURT HEARINGS] | Hora | $475.00 | 12.5 | $5,937.50 | 12.5 | $5,937.50 |
| 08/31/2023 | Time Charge | 19150 | Attend trial and prepare exhibits/conduct research related to same. [COURT HEARINGS] | Eckert | $150.00 | 8.0 | $1,200.00 | 8.0 | $1,200.00 |
| 09/01/2023 | Time Charge | 19150 | Attend trial. [COURT HEARINGS] | Hora | $475.00 | 8.0 | $3,800.00 | 8.0 | $3,800.00 |
| 09/01/2023 | Time Charge | 19150 | Attend trial.  [COURT HEARINGS] | Eckert | $150.00 | 8.0 | $1,200.00 | 8.0 | $1,200.00 |
| 09/04/2023 | Time Charge | 19150 | Teleconference with Client. [TRIAL PREPARATION] | Hora | $475.00 | 0.2 | $95.00 | 0.2 | $95.00 |
| 09/05/2023 | Time Charge | 19150 | Attend final day of trial. [COURT HEARINGS] | Hora | $475.00 | 5.0 | $2,375.00 | 5.0 | $2,375.00 |
| 10/22/2023 | Time Charge | | Draft affidavit for fee petition. [FEE PETITION] | Hora | $475.00 | 6.3 | $2,992.50 | 6.3 | $2,992.50 |
| 10/23/2023 | Time Charge | | Research for fee petition; begin drafting same. [FEE PETITION] | Hora | $475.00 | 6.8 | $3,230.00 | 6.8 | $3,230.00 |
| 10/25/2023 | Time Charge | | Continue drafting fee petition. [FEE PETITION] | Hora | $475.00 | 3.9 | $1,852.50 | 3.9 | $1,852.50 |
| 10/26/2023 | Time Charge | | Finalize fee petition. [FEE PETITION] | Hora | $475.00 | 8.3 | $3,942.50 | 8.3 | $3,942.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $5,605.00 | 15.3 | ADR | | HORA | $475.00 | 442.9 | $210,377.50 | 436.8 $207,480.00 |
| | $12,092.50 | 35.0 | CASE DEVELOPMENT | | ECKERT | $150.00 | 69.6 | $10,440.00 | 61.4 $9,210.00 |
| | $6,385.00 | 15.1 | PLEADINGS | | GOUGH | $225.00 | 9.5 | $2,137.50 | 0.0 $0.00 |
| | $36,072.50 | 102.1 | DISCOVERY | | SHUNTICH | $300.00 | 186.3 | $55,890.00 | 132.8 $39,840.00 |
| | $27,210.00 | 62.0 | DEPOSITIONS | | STODDARD | $175.00 | 54.2 | $9,485.00 | 23.1 $4,042.50 |
| | $21,382.50 | 62.1 | MOTIONS PRACTICE | | | TOTAL | | $288,330.00 | $260,572.50 |
| | $45,170.00 | 123.8 | COURT HEARINGS | | | | | | |
| | $94,115.00 | 212.3 | TRIAL PREPARATION | | | | | | |
| | $12,540.00 | 26.4 | FEE PETITION | | | | | | |
| | **$260,572.50** | | **TOTAL** | | | | | | |